**FILED**

SEP – 1 2010

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                              )
                                                    )
                                                    )
         CHAMPION MANUFACTURING                     )       Case No. 09 B 22027
         INDUSTRIES, INC.                           )
                                                    )
                                                    )
                                                    )       Chapter 11
              Debtor.                               )
_____)

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO LEGACY ADVISORS, FINANCIAL ADVISORS TO THE DEBTOR, FOR ALLOWANCE AND PAYMENT OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $252,970.68 | TOTAL COSTS REQUESTED: | $3,897.47 |
| TOTAL FEES REDUCED: | $8,776 | TOTAL COSTS REDUCED: | $0.00 |
| TOTAL FEES ALLOWED: | $244,194.68 | TOTAL COSTS ALLOWED: | $3,897.47 |

**TOTAL FEES AND COSTS ALLOWED: $248,092.15**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appears on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(4)      Insufficient Description**
         The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(7)      Lumping**
         The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(12)      Clerical Work Not Compensable**
         The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

1

Dated:  September 1, 2010

Eugene R. Wedoff
United States Bankruptcy Judge

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHAMPION MANUFACTURING | ) | Case No. 09-22027 |
| INDUSTRIES, INC., | ) | |
| | ) | Honorable Eugene R. Wedoff |
| _____Debtor._____ | ) | |

## COVER SHEET TO FINAL FEE APPLICATION OF
## LEGACY ADVISORS AS FINANCIAL ADVISOR TO THE DEBTOR

| | |
|---|---|
| Name of applicant: | Legacy Advisors |
| Authorized to provide professional services to: | Champion Manufacturing Industries, Inc. |
| Effective date of retention: | June 17, 2009 |
| Period for which compensation and reimbursement of expenses is sought: | June 17, 2009 through August 5, 2010 |
| Amount of Application Period compensation requested to be allowed as actual, reasonable, and necessary: | $252,970.68 |
| Amount of Application Period expenses requested to be allowed as actual, reasonable, and necessary: | $3,897.47 |
| Total amount of compensation and expense reimbursement requested by Legacy pursuant to this Application: | $256,868.15 |
| Total payments received by Legacy to date on account of services rendered and reimbursement of expenses incurred: | $95,474.97 |
| Total unpaid amount owing to Legacy: | $161,393.18 |
| This is a: | Final Fee Application |

**EXHIBIT A**



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Jul-09
Billing For: June 17, 2009 though June 30, 2009

Invoice Number
242457

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 18.0 | $ | 4,950.00 |
| Brett Stacey, Associate | $200.00 | | 7.5 | $ | 1,500.00 |
| | | Total  Professionals | | $ | 6,450.00 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare | $ | 448.20 | | | |
| Hotel | $ | 509.08 | | | |
| Rental Car | $ | - | | | |
| Cab Fare | $ | 50.00 | | | |
| Total Expenses | $ | 1,007.28 | Total Expenses | $ | 1,007.28 |
| | | | Total | $ | 7,457.28 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 6/17/2009 | RLS | Call with Client re: filing Ch 11 | 1.00 | $ 275.00 |
| 6/19/2009 | RLS | Rolling Cash Flow review | 2.00 | $ 550.00 |
| 6/22/2009 | RLS | Call with Client and Counsel re: cash collateral hearing | 1.00 | $ 275.00 |
| 6/23/2009 | RLS | Cash Collaterl Hearing | 8.00 | $ 2,200.00 |
| 6/24/2009 | RLS | Cash Collaterl Hearing | 5.00 | $ 1,375.00 |
| 6/30/2009 | RLS | Call with Client re: Budget | 1.00 | $ 275.00 |

Legacy Advisors Totals, 06/17/2009 through 06/30/2009

   Consultant  Summary

| Consultant | Init | Hours | Rate | Value |
|------------|------|-------|------|-------|
| Ronald Stacey | RLS | 18.00 $ | 275.00 $ | 4,950.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 6/18/2009 | BMS | Rolling Cash Flow updated | 2.00 | $ 400.00 |
| 6/19/2009 | BMS | Call with Client re: RCF budget | 4.00 | $ 800.00 |
| 6/20/2009 | BMS | Call with Client re: budget and Cash collateral order | 0.50 | $ 100.00 |
| 6/21/2009 | BMS | Call with Bank Representative re: cash collateral order | 1.00 | $ 200.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Legacy Advisors Totals, 07/01/2009 through 07/31/2009

Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|--|-------|------|-------|
| Brett Stacey | BMS | | 7.50 $ | 200.00 $ | 1,500.00 |

# AmericanAirlines®

`CLOSE WINDOW`

Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".

## Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **CTJXIK** Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Purchased - Jun 22, 2009 | **DFW/ORD** You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

## Your Itinerary

| Carrier | Flight Number | Departing City | Departing Date & Time | Arriving City | Arriving Date & Time | Cabin Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| AMERICAN AIRLINES | 2370 | DFW Dallas/ Fort Worth | Jun 22, 2009 06:50 PM | ORD Chicago | Jun 22, 2009 09:10 PM | Economy Q | 18F |
| AMERICAN AIRLINES | 2347 | ORD Chicago | Jun 23, 2009 06:40 PM | DFW Dallas/ Fort Worth | Jun 23, 2009 09:15 PM | Economy L | 30F |

## Fare Summary

Average Fare per Person - 427.00 USD

| Passenger Type Used in Pricing | Fare per Person | Additional Taxes and Fees per Person | Total Price |
|---|---|---|---|
| 1  Adult | 427.00 USD | 21.20 USD | 448.20 USD |
| | | **Total Price** | **448.20 USD** |

## Summary Details

### Credit Card Information

| | |
|---|---|
| Card Type: | VISA |
| Account #: | **** **** **** 3352 |
| Expiration Date: | ********* |
| Description: | Ronald L. Stacey |

### Delivery Information

| | |
|---|---|
| E-Ticket  E-MAIL: | RLSTACEY@EARTHLINK.NET |

### Passenger Summary

S. State Street · Chicago, Illinois 60601
Phone (312) 467-0200 • Fax (312) 467-0202
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

A DOUBLETREE HOTEL

| Name & Address |
| --- |

STACEY, RONALD
4305 STATEN ISLAND

PLANO, TX 75023
JS

| | |
| --- | --- |
| Room | 1205/NK1 |
| Arrival Date | 6/23/2009   6:14:00PM |
| Departure Date | 6/24/2009 |
| | |
| Adult/Child | 1/0 |
| Room Rate | 224.10 |

*Folio*

RATE PLAN         S-AAA

HH#
AL
BONUS AL          CAR

The Hilton Family

Confirmation Number : 82458800

6/24/2009      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 6/23/2009 | MINIBAR | LINTR | 52537 | $0.00 | | |
| 6/23/2009 | TAXES | LINTR | 52537 | $0.02 | | |
| 6/23/2009 | *STATE AND LAKE | LINTR | 52578 | $110.90 | | |
| 6/23/2009 | GUEST ROOM | JN1 | 52755 | $224.10 | | |
| 6/23/2009 | ROOM TAXES | JN1 | 52755 | $33.37 | | |
| | WILL BE SETTLED TO VS *3352 | | | | | $405.07 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. 38082  A |
| --- | --- | --- | --- |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE X | | TOTAL AMOUNT | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.          PAYMENT DUE UPON RECEIPT

Hilton

CONRAD
HOTELS & RESORTS

DOUBLETREE

EMBASSY
SUITES

*Hampton*

Hilton
Garden Inn

Hilton
Grand Vacations

HOME2

HOMEWOOD
SUITES

THE WALDORF ASTORIA
COLLECTION

A DOUBLETREE HOTEL

71 E. State Street • Chicago, IL 60601
Phone (312) 467-0200 • Fax (312) 467-0202
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

*Folio*

| Name & Address |
|---|

STACEY, RON

| | |
|---|---|
| Room | 2004/NK1 |
| Arrival Date | 6/22/2009   9:54:00PM |
| Departure Date | 6/23/2009 |
| | |
| Adult/Child | 1/0 |
| Room Rate | 219.00 |

RATE PLAN          S-DJ1

HH#
AL
BONUS AL          CAR

Confirmation Number : 82188142

The Hilton Family

6/23/2009      PAGE      1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 6/22/2009 | *STATE AND LAKE | LINTR | 51819 | $48.01 | | |
| 6/22/2009 | GUEST ROOM | JL1 | 51982 | $219.00 | | |
| 6/22/2009 | ROOM TAXES | JL1 | 51982 | $32.61 | | |
| | WILL BE SETTLED TO VS *3352 | | | | | $295.22 |

Hilton

CONRAD
HOTELS & RESORTS

DOUBLETREE

EMBASSY
SUITES

Hampton

Hilton
Garden Inn

Hilton
Grand Vacations

HOME2
SUITES BY HILTON

HOMEWOOD
SUITES
Hilton

THE WALDORF ASTORIA
COLLECTION

ACCOUNT NO.

| | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|
| | | 37892  A |

CARD MEMBER NAME

AUTHORIZATION | INITIAL

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE

X

| TOTAL AMOUNT | |
|---|---|

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

**EXHIBIT B**



## LEGACY ADVISORS
### INVESTMENT BANKERS

3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

12-Aug-09
Billing For: July 2009

Invoice Number
242460

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 19.5 | $ | 5,362.50 |
| Brett Stacey, Associate | $200.00 | | 17.8 | $ | 3,560.00 |
| | | Total  Professionals | | $ | 8,922.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 7 hrs, @ $80/hr | $ | 560.00 | | | |
| Hotel | $ | 322.11 | | | |
| Rental Car | $ | 117.73 | | | |
| Total Expenses | $ | 999.84 | Total Expenses | $ | 999.84 |
| | | | Total | $ | 9,922.34 |
| | | | Balance Due Upon Receipt | $ | 9,922.34 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|------|------|------|
| 7/3/2009 | RLS | Call with Client in regards to Vendor lawsuit | 0.50 | $ 137.50 |
| 7/4/2009 | RLS | Reviewed documentation on Vendor Lawsuit | 1.00 | $ 275.00 |
| 7/7/2009 | RLS | Call with potential lender for DIP Financing | 1.50 | $ 412.50 |
| 7/8/2009 | RLS | Call with potential lender for DIP Financing | 1.00 | $ 275.00 |
| 7/13/2009 | RLS | Call with Counsel for Client regarding Sale of Outside Real Estate Assets | 0.80 | $ 220.00 |
| 7/13/2009 | RLS | Call with Bank Representative, Client Counsel, email re: Outside RE Assets | 1.00 | $ 275.00 |
| 7/14/2009 | RLS | Call with Bank Representative / Client Counsel email re RE Assets transaction | 1.00 | $ 275.00 |
| 7/15/2009 | RLS | Call with Client Counsel revised email re: RE Assets | 0.50 | $ 137.50 |
| 7/20/2009 | RLS | Call with Bank Representatiave / Client Counsel Re: RE Assets | 1.00 | $ 275.00 |
| 7/23/2009 | RLS | Updated Advertisement Flyer | 0.50 | $ 137.50 |
| 7/24/2009 | RLS | Email to Bank Representative reg progress | 0.50 | $ 137.50 |
| 7/24/2009 | RLS | Equipment A/P, Rolling Cash Flow, Cash Collateral review | 1.20 | $ 330.00 |
| 7/24/2009 | RLS | Call with Clients Counsel regarding outside RE Assets | 0.50 | $ 137.50 |
| 7/25/2009 | RLS | Call with Clients Counsel regarding outside RE Assets | 0.70 | $ 192.50 |
| 7/25/2009 | RLS | Call with Client regarding outside RE Assets | 0.50 | $ 137.50 |
| 7/27/2009 | RLS | Meeting with potential Buyer at Plant in IL | 5.00 | $ 1,375.00 |
| 7/29/2009 | RLS | Call with Client regarding investors / Buyers target list | 0.70 | $ 192.50 |
| 7/30/2009 | RLS | Construct Buyer target list | 1.60 | $ 440.00 |

Legacy Advisors Totals, 07/01/2009 through 07/31/2009

Consultant Summary

| Consultant | Init | | Hours | Rate | Value |
|------|------|------|------|------|------|
| Ronald Stacey | RLS | | 19.50 $ | 275.00 $ | 5,362.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|---|-------------|------|-------|
| 7/7/2009 | BMS | Conf Call with Client reviewed Cash collateral order / Budget | 0.50 | $ 100.00 |
| 7/10/2009 | BMS | Reviewed loan docs for Admittance | 0.25 | $ 50.00 |
| 7/10/2009 | BMS | Set up docs for initial Cash collateral order 1st week sent to Counsel | 0.50 | $ 100.00 |
| 7/21/2009 | BMS | Worked Requested docs Regions, Updated expanded budget | 2.25 | $ 450.00 |
| 7/22/2009 | BMS | Finalized Expanded Budget | 1.00 | $ 200.00 |
| 7/23/2009 | BMS | Doc Request Bank Counsel, EBITDA analysis, Conf call with Potential Lender | 3.75 | $ 750.00 |
| 7/24/2009 | BMS | Conf Call with Client re: budget | 2.30 | $ 460.00 |
| 7/27/2009 | BMS | Conf Call with Client re: Cash Budget per review of Client Counsel | 0.50 | $ 100.00 |
| 7/29/2009 | BMS | Created Projections for Information Memorandum | 1.50 | $ 300.00 |
| 7/30/2009 | BMS | Created 6 Month Projections updated Memorandum with June Financials, Ad Sheet | 4.50 | $ 900.00 |
| 7/31/2009 | BMS | Reviewed schedules for Client Counsel, Finalized projections, mailed Advertisement | 0.75 | $ 150.00 |

*(handwritten annotations in right margin: ⊕ -45, ⊕ -75, ⊕ -90, ⊕ ⊕ -30)*

Legacy Advisors Totals, 07/01/2009 through 07/31/2009

   Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Brett Stacey | BMS | | 17.80 $ | 200.00 $ | 3,560.00 |

**EMBASSY SUITES**

**HOTELS®**

Embassy Suites East Peoria Hotel and Conference Center
110 Conference Center Drive • East Peoria, IL 61611
Phone (309) 694-0200 • Fax (309) 694-0201
For reservations across the nation
www.embassysuites.com or 1-800-EMBASSY®

| Name & Address | | |
|---|---|---|
| STACEY, RON | Suite | 633/KSVN |
| 4305 STATEN ISLAND | Arrival Date | 7/26/2009  7:20:00PM |
| | Departure Date | 7/28/2009 |
| PLANO, TX 75023 | | |
| US | Adult/Child | 1/0 |
| | Room Rate | $139.00 |
| | RATE PLAN | LV7 |
| | HH# | |
| | AL | |
| | BONUS AL | CAR |

Confirmation: 83779813

7/28/2009    PAGE    1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/26/2009 | 352186 | GUEST ROOM | $139.00 |
| 7/26/2009 | 352186 | RM-STATE TAX | $8.34 |
| 7/26/2009 | 352186 | RM-OCCUPANCY TAX | $8.34 |
| 7/27/2009 | 352252 | *NOMADIX HSIA | $10.75 |
| 7/27/2009 | 352618 | GUEST ROOM | $139.00 |
| 7/27/2009 | 352618 | RM-STATE TAX | $8.34 |
| 7/27/2009 | 352618 | RM-OCCUPANCY TAX | $8.34 |
| | | WILL BE SETTLED TO VS *3352 | $322.11 |
| | | EFFECTIVE BALANCE OF | $0.00 |

ESTIMATED CURRENCY TOTAL

### EXPRESS CHECK-OUT

**Good Morning !** We hope you enjoyed your stay. With Express Check-Out there is no need to stop at the Front Desk to check out.

° Please review this statement. It is a record of your charges as of late last evening.

° For any charges after your account was prepared, you may:
   + pay at the time of purchase.
   + charge purchases to your account, then stop by the Front Desk for an updated statement.
   + or request an updated statement be mailed to you within two business days.

Simply call the Front Desk from your room and tell us when you are ready to depart. Your account will be automatically checked out and you may use this statement as your receipt. Feel free to leave your key(s) in the room.
*Please call the Front Desk if you wish to extend your stay or if you have any questions about your account.*

| DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|
| AUTHORIZATION | 103585 | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | 0.00 |

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.





T H A N K   Y O U

Phone: 800-654-4173
Web: www.hertz.com

Case 09-22027   Doc 232   Filed 09/01/10   Entered 09/02/10 08:23:47   Desc Main
Document   Page 16 of 72

Desc Main
959001051661

THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

CHARGE DETAIL

| | |
|---|---|
| Renter: | RON STACEY |
| Account No.: | ~~~~~~~~~~3352 VIS |
| CDP No.: | 163604 |
| CDP Name: | A O P A |

RON STACEY
A O P A
4305 STATEN ISLAND
PLANO, TX 75023

## RENTAL REFERENCE

Rental Agreement No:   M28790145
Reservation ID:        E45213323F0

## RENTAL DETAILS

| | | |
|---|---|---|
| Rate Plan: | IN: TMDD    OUT: TMDD | |
| Rented On: | 07/26/2009 17:00 | LOC# 707521 |
| | PEORIA, IL | |
| Returned On: | 07/28/2009 08:00 | LOC# 707520 |
| | PEORIA, IL | |
| Car Description: | SIR FOCUS 661SWK | |
| Veh. No.: | 5425756 | |
| CAR CLASS Charged: | B | MILEAGE   In: 6,026 |
| Rented: | B | Out: 5,988 |
| Reserved: | B | Driven:    38 |

## MISCELLANEOUS INFORMATION

CC AUTH:  504847  DATE: 2009/07/26  AMT:  318.00

## RENTAL CHARGES

| | | | |
|---|---|---|---|
| DAYS | 2 @ | 54.98 | 109.96 |
| SUBTOTAL | | | 109.96 |
| DISCOUNT | | 5.00% | -5.50 |
| SUBTOTAL | | | 104.46 |
| CUSTOMER FACILITY CHARGE | | | 7.00 |
| TAX | | 6.00% | 6.27 |
| TOTAL CHARGES | | | 117.73 USD |

EXPRESS RETURN RECEIPT

THANK YOU FOR RENTING FROM HERTZ

ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.

Direct All Inquiries To:
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

Phone:   800-654-4173
Web:     www.hertz.com

| | |
|---|---|
| Rental Agreement No: | M28790145 |
| Date: | 07/29/2009 |
| Document: | 959001051661 |
| Renter: | RON STACEY |
| Account No.: | ~~~~~~~~~~3352 VIS |

| | |
|---|---|
| TOTAL CHARGES | 117.73 USD |

GUS001        0090 GC

## EXHIBIT C



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Sep-09
Billing For: August 2009

Invoice Number
242466

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 18.4 | $ | 5,060.00 |
| Brett Stacey, Associate | $200.00 | | 21.2 | $ | 4,240.00 |
| | | Total Professionals | | $ | 9,300.00 |

Expenses (Receipts Attached)

Airfare
Hotel
Rental Car
  Total Expenses

| | | | | |
|---|---|---|---|---|
| | Total Expenses | $ | - |
| | Total | $ | 9,300.00 |
| Amount Due for July | | $ | 9,922.34 |
| | Balance Due Upon Receipt | $ | 19,222.34 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc. Client

| Date | | Description | Time | Value |
|---|---|---|---|---|
| 8/5/2009 | RLS | Call with Client re; Alternative Financing | 1.0 | $ 275.00 |
| 8/6/2009 | RLS | Rolling Cash Flow | 1.3 | $ 357.50 |
| 8/12/2009 | RLS | Call with Client re: Alternative Financing | 0.5 | $ 137.50 |
| 8/13/2009 | RLS | Call with potential Buyer re; Sale | 0.5 | $ 137.50 |
| 8/13/2009 | RLS | Call with Client's Counsel re; potential buyer | 1.0 | $ 275.00 |
| 8/15/2009 | RLS | Information Memorandum  writing bid procedures | 2.7 | $ 742.50 |
| 8/17/2009 | RLS | Call with Client  re: strategies, options capital raising | 1.7 | $ 467.50 |
| 8/18/2009 | RLS | Call with Client re: Capital raising | 0.3 | $ 82.50 |
| 8/18/2009 | RLS | Call with potential buyer | 0.8 | $ 220.00 |
| 8/19/2009 | RLS | CMI Information Memorandum Underwriting Adjustments | 2.4 | $ 660.00 |
| 8/20/2009 | RLS | Call with potential buyers | 0.6 | $ 165.00 |
| 8/21/2009 | RLS | Call with Counsel re: potential buyers | 0.3 | $ 82.50 |
| 8/21/2009 | RLS | Call with Client's Counsel re; potential buyer | 0.6 | $ 165.00 |
| 8/21/2009 | RLS | Call with potential buyers | 0.5 | $ 137.50 |
| 8/21/2009 | RLS | Call with Client  re: strategy | 1.3 | $ 357.50 |
| 8/24/2009 | RLS | Call with potential Buyer | 0.6 | $ 165.00 |
| 8/24/2009 | RLS | Call with Client re: targeted buyer list | 0.5 | $ 137.50 |
| 8/24/2009 | RLS | Call with client re: potential buyer | 0.5 | $ 137.50 |
| 8/24/2009 | RLS | Call with Client counsel re : Union issues | 0.3 | $ 82.50 |
| 8/28/2009 | RLS | Call with potential buyer; financing out of 11 | 0.7 | $ 192.50 |
| 8/31/2009 | RLS | Call with Client counsel re : Union issues | 0.3 | $ 82.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

④ −220
④ −165
④ −137.5
④ −165

Legacy Advisors Totals, 08/01/2009 through 08/31/2009

   Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|---|---|---|---|---|---|
| Ron Stacey | RLS | | 18.40 $ | ~~280.00~~ $ | ~~3,680.00~~ |
| | | | | $ 275.00 | $ 5,060.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc. Client

| Date | | Description | Time | Value | | |
|---|---|---|---|---|---|---|
| 8/3/2009 | BMS | Updated and reviewed 6 Month Financial projections with Client | 2.00 | $ | 400.00 | |
| 8/4/2009 | BMS | wrote, sent and received Confidentially Agreement per Potential Buyer | 0.50 | $ | 100.00 | |
| 8/5/2009 | BMS | Worked on Draft Copy of 5 year projections | 1.50 | $ | 300.00 | |
| 8/6/2009 | BMS | Conf Call with Client revised Advertizing Flyer per recommendations | 2.00 | $ | 400.00 | |
| 8/10/2009 | BMS | Finished re drafted Projections, Incorporated projections into Information Memorandum | 2.00 | $ | 400.00 | -40 |
| 8/10/2009 | BMS | reviewed MOF per request of Client's counsel, updated Information Memorandum | 3.50 | $ | 700.00 | -70 |
| 8/11/2009 | BMS | wrote Confidentially Agreement for Potential Buyer, created Proforma Statements | 3.00 | $ | 600.00 | -60 |
| 8/17/2009 | BMS | Wrote Confidentially Agreement for Potential Buyer | 0.50 | $ | 100.00 | |
| 8/18/2009 | BMS | Updated Information Memorandum July numbers,. Transaction worksheet | 2.50 | $ | 500.00 | -50 |
| 8/19/2009 | BMS | Created Housing Chart for Information Memorandum | 0.50 | $ | 100.00 | |
| 8/20/2009 | BMS | Updated Appendences  and sent to 4 potential Buyers, CA's signed PDF | 1.50 | $ | 300.00 | |
| 8/24/2009 | BMS | CA from Potential Buyer, Sent Package | 0.75 | $ | 150.00 | -30 |
| 8/31/2009 | BMS | Call with Potential Buyer, Updated buyer list per Client's request | 1.00 | $ | 200.00 | -20 |

Legacy Advisors Totals, 08/01/2009 through 08/31/2009

__Consultant  Summary__

| Consultant | Init | | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Brett Stacey | BMS | | | 21.25 $ | 200.00 $ | 4,250.00 |

# EXHIBIT D



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Oct-09
Billing For: September 2009

Invoice Number
242488

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 13.1 | $ | 3,602.50 |
| Brett Stacey, Associate | $200.00 | | 17.1 | $ | 3,410.00 |
| | | Total  Professionals | | $ | 7,012.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | | Total | $ | 7,012.50 |
| | | | Balance Due Upon Receipt | $ | 7,012.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.
September 09

| Date | Description | Time | Value | |
|------|-------------|------|-------|---|
| 9/9/2009 | Call with client bank | 0.30 | $ 82.50 | ④ -825 |
| 9/9/2009 | Client Call re: investor status, financing plans | 0.70 | $ 192.50 | |
| 9/11/2009 | investor Conference Call re: stalking horse bid | 0.40 | $ 110.00 | ④ -495 |
| 9/14/2009 | Follow up calls on the investor list | 1.80 | $ 495.00 | |
| 9/14/2009 | Call with potential investor call re: interim lender investment Spiege | 0.50 | $ 137.50 | |
| 9/14/2009 | Consult with lawyers on Lax Cape House Proceeds Disposition | 0.30 | $ 82.50 | |
| 9/15/2009 | Call with Client re: Cape House, | 0.70 | $ 192.50 | |
| 9/16/2009 | Call with Client re: investor review | 0.50 | $ 137.50 | |
| 9/16/2009 | Call with Client counsel re: jr secured position for Cape House Proceed: | 0.40 | $ 110.00 | |
| 9/16/2009 | Call with Client re: investment, newco | 0.70 | $ 192.50 | |
| 9/17/2009 | Exit Financing Underwriting, Exec Summary | 3.00 | $ 825.00 | ⑦ -825 |
| 9/21/2009 | Call with potential investor  re: union issues, stalking horse bid, asset value: | 0.50 | $ 137.50 | |
| 9/21/2009 | Call with Client Bank re: exit financing | 0.30 | $ 82.50 | |
| 9/21/2009 | Call with potential investor re: union issues, timing | 0.30 | $ 82.50 | |
| 9/22/2009 | Call with Client re: review investors, discussed financing | 0.80 | $ 220.00 | |
| 9/23/2009 | Call with local banker re: exit financing | 0.40 | $ 110.00 | |
| 9/24/2009 | Call with potential investor re: investment | 0.50 | $ 137.50 | |
| 9/24/2009 | Call with potential investor re: merger possibilitie: | 0.50 | $ 137.50 | |
| 9/25/2009 | Call with Client re: scheduled visits,  investor strategie: | 0.50 | $ 137.50 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Legacy Advisors Totals, 09/01/2009 through 09/30/2009

___ Consultant  Summary

| Consultant | Init | | Hours | | Rate | | Value |
|------------|------|---|-------|---|------|---|-------|
| Ronald Stacey | RLS | | 13.10 | $ | 275.00 | $ | 3,602.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.
September 09

| Date | | Description | Time | Value | |
|------|------|-------------|------|-------|---|
| 9/4/2009 | BMS | Call with potential investor | 0.50 | $ 100.00 | ④ -100 |
| 9/8/2009 | BMS | Call with potential investor and Client re: sale and general questions | 2.00 | $ 400.00 | |
| 9/9/2009 | BMS | Call with Client re: weekly reporting requirements | 0.75 | $ 150.00 | |
| 9/9/2009 | BMS | E-mailed weekly reporting requirements to Bank | 0.50 | $ 100.00 | |
| 9/10/2009 | BMS | Call with potential investor | 0.15 | $ 30.00 | ④ -30 |
| 9/10/2009 | BMS | Prepared Bank Financial Reporting spreadsheet | 2.25 | $ 450.00 | |
| 9/11/2009 | BMS | Prepared weekly Financial Reporting Sent to Bank | 1.25 | $ 250.00 | |
| 9/14/2009 | BMS | Sent CA to potential investor, updated weekly reporting | 0.25 | $ 50.00 | ⑦ -5 |
| 9/15/2009 | BMS | Sent weekly Financial Reporting to Bank | 0.75 | $ 150.00 | |
| 9/17/2009 | BMS | Updated Financial Spreadsheets for Financing Memorandum | 1.00 | $ 200.00 | |
| 9/18/2009 | BMS | Prepared and Sent CA for Potential investor | 0.15 | $ 30.00 | |
| 9/18/2009 | BMS | Prepared Transaction Worksheet for purchase bid | 1.00 | $ 200.00 | |
| 9/18/2009 | BMS | Review/discuss client prepared monthly, 5yr and YE Projections for Finance Underwriting | 4.00 | $ 800.00 | |
| 9/21/2009 | BMS | E-mailed weekly reporting requirements to Bank | 0.50 | $ 100.00 | ④ - 200 |
| 9/23/2009 | BMS | E-mailed Updated Budget | 1.00 | $ 200.00 | |
| 9/23/2009 | BMS | Updated Transaction Worksheet for purchase bid | 1.00 | $ 200.00 | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |
| | | | | $ - | |

Legacy Advisors Totals, 09/01/2009 through 09/30/2009

Consultant Summary

| Consultant | Init | | Hours | | Rate | | Value |
|------------|------|---|-------|---|------|---|-------|
| Brett Stacey | BMS | | 17.05 | $ | 200.00 | $ | 3,410.00 |

# EXHIBIT E



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Nov-09
Billing For: October 2009

Invoice Number
242491

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL 61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 27.7 | $ | 7,617.50 |
| Brett Stacey, Associate | $200.00 | | 24.8 | $ | 4,950.00 |
| | | Total Professionals | | $ | 12,567.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 3.5  hrs, @ $80/hr | $ | 280.00 | | | |
| Airfare Chicago Trip 10/07 | $ | 657.20 | | | |
| Hotel | $ | 385.22 | | | |
| Rental Car | $ | 56.63 | | | |
| Total Expenses | $ | 1,379.05 | Total Expenses | $ | 1,379.05 |
| | | | Total | $ | 13,946.55 |
| Amount Due for September | | | | $ | 7,012.50 |
| | | | Balance Due Upon Receipt | $ | 20,959.05 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.
October 09

| Date | Description | Time | Value |
|------|-------------|------|-------|
| 10/1/2009 | Meeting with client re: investor visit at the plant | 3.20 | $ 880.00 |
| 10/2/2009 | Meeting with client re: investor visit at the plant | 2.50 | $ 687.50 |
| 10/7/2009 | Presentation Preparation re: Investor Meeting Chicago | 1.50 | $ 412.50 |
| 10/8/2009 | Investor presentation Chicago at Client Counsel | 3.00 | $ 825.00 |
| 10/13/2009 | Call with accountant re: September results, overhead applied | 0.50 | $ 137.50 |
| 10/13/2009 | Client call re: September results, accounting issues | 0.60 | $ 165.00 |
| 10/14/2009 | Client/Controller call re: financials, costing, pricing, rolling cash flow | 1.30 | $ 357.50 |
| 10/15/2009 | Rework investor presentation, revised debt underwriting | 2.00 | $ 550.00 |
| 10/16/2009 | Investor call re: answer questions, provide additional information | 0.80 | $ 220.00 |
| 10/19/2009 | Investor call re: cost issues, union contract, equity split | 0.50 | $ 137.50 |
| 10/20/2009 | Bank call re: exit financing | 0.80 | $ 220.00 |
| 10/21/2009 | Restructure, rewrite financing package for alternative plans | 3.20 | $ 880.00 |
| 10/22/2009 | Client call re: restructure for stand alone | 1.00 | $ 275.00 |
| 10/23/2009 | Rewrite executive summary, recalculate transaction structure, no additional equity | 2.30 | $ 632.50 |
| 10/26/2009 | Client call re: investor proposal, alternative options | 1.00 | $ 275.00 |
| 10/26/2009 | Call with investors investment banker re: investor proposal | 0.70 | $ 192.50 |
| 10/27/2009 | Client call re: results of discussion with investment banker | 0.80 | $ 220.00 |
| 10/28/2009 | Prospecting calls to financing sources re: feasibility of SBA financing | 2.00 | $ 550.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(7) -55

(7) -63.25

Legacy Advisors Totals, 10/01/2009 through 10/31/2009

Consultant Summary

| Consultant | Init | | Hours | Rate | | Value |
|------------|------|--|-------|------|--|-------|
| Ronald Stacey | RLS | | 27.70 | $ 275.00 | $ | 7,617.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.
October 09

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/1/2009 | BMS | Updated and sent Weekly Operating Report to Bank | 0.75 | $ 150.00 |
| 10/5/2009 | BMS | prepared PowerPoint presentation for potential investor | 4.25 | $ 850.00 |
| 10/6/2009 | BMS | updated PowerPoint presentation for potential investor re: client comments | 4.50 | $ 900.00 |
| 10/7/2009 | BMS | updated PowerPoint presentation for potential investor re: additional client comments | 2.50 | $ 500.00 |
| 10/8/2009 | BMS | Call with potential investor, client re : presentation | 0.75 | $ 150.00 |
| 10/8/2009 | BMS | Prepared weekly Financial  Reporting Sent to Bank | 0.50 | $ 100.00 |
| 10/12/2009 | BMS | Received and sent client approved projections for potential investor | 4.25 | $ 850.00 |
| 10/15/2009 | BMS | Prepared weekly Financial  Reporting Sent to Bank | 0.50 | $ 100.00 |
| 10/19/2009 | BMS | Presented financing option to potential lender | 0.50 | $ 100.00 |
| 10/21/2009 | BMS | Prepared weekly reporting Sent to Bank | 0.50 | $ 100.00 |
| 10/22/2009 | BMS | Prepared RCF updated to Dec 25 | 1.00 | $ 200.00 |
| 10/26/2009 | BMS | Reviewed and revised RCF dated to DEC 25 | 0.75 | $ 150.00 |
| 10/29/2009 | BMS | Prepared Quantitative Analysis for Financial Memorandum for Financing | 3.50 | $ 700.00 |
| 10/30/2009 | BMS | Prepared weekly Financial  Reporting Sent to Bank | 0.50 | $ 100.00 |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |
| | | | | $  - |

Legacy Advisors Totals, 10/01/2009 through 10/31/2009

   Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|--|-------|------|-------|
| Brett Stacey | BMS | | 24.75 | $ 200.00 | $ 4,950.00 |

# Hotwire

Welcome, Ronald   (Sign out)
My Account   New to Hotwire?

Home    Hotels    Cars    Flights    Vacations    Cruises    Deals

## Your trip is booked!

Back to account overview

Share Itinerary    Print version

Millennium Knickerbocker confirmation code: 11545SY143080, 11545SY143082 - Your hotel
booking is confirmed.
Hotwire Itinerary: 6386629357

Thank you for booking your travel with Hotwire. Please note that all bookings are final and no changes or refunds are
allowed. We've saved this information in your account. You do not need to reconfirm with Millennium Knickerbocker or
Hotwire.

### Low-Price Guarantee

If you find a lower price on a hotel,
we'll refund you double the
difference. Learn details

### Contact information

### For your trip:

Print this page — or the confirmation email sent to you at
rlstacey@earthlink.net and take it with you when traveling.
This confirmation shows your booking is prepaid, and it
should be presented at check-in.

For information about bed types, check-in/check-out times,
or for special requests, please call your hotel at the phone
number listed in the contact information.

Congratulations, you saved 18%*
Millennium Knickerbocker
★ ★ ★ ★



Hotwire Hot Rate of just $108.00
Other travel sites: $133.33

**Hotel**
Millennium Knickerbocker
(312) 751-8100
**Confirmation code:**
11545SY143080, 11545SY143082

You do not need to reconfirm your
booking with the hotel or Hotwire.

Hotwire Customer Care
Hotwire Itinerary:
6386629357

**On our site**
Visit Help Center

**By email**
support@hotwire.com

**By phone - anytime**
U.S./Canada toll free
1-866-HOTWIRE
(1-866-468-9473)

Outside U.S./Canada
1-920-634-3150
(toll charges apply)

### Trip details

Hotwire Hot Rate

Millennium Knickerbocker
★ ★ ★ ★  See ratings guide
163 East Walton Blvd.
Chicago, IL, 60611
(312) 751-8100

Check-in
Wed, Oct 7, 2009

Check-out
Thu, Oct 8, 2009



MILLENNIUM
HOTELS AND RESORTS

MILLENNIUM HOTELS
COPTHORNE HOTELS

**We recommend**

Hotwire
travelticker™
Visit travel-ticker.com for get up and
go deals you won't find anywhere
else.

Show me ►

Amenities  See description
Fitness Center
High-speed Internet Access

Restaurant(s)

Business Center

| Primary guest | Adults | Children | Rooms |
|---|---|---|---|
| Mike Lax | 2 | 0 | 2 |

### Important travel information

#### Know before you go

- Some hotels may apply additional fees for incidentals such as parking. The registered guest must present a valid credit card to secure any incidental charges such as phone calls. Debit cards may not be accepted.
- Primary guest must be at least 18 years of age.
- If you need to extend your stay beyond the dates you booked on Hotwire, please contact the hotel directly. We cannot guarantee the rate for any additional days.
- All rooms are guaranteed to sleep the number of guests you provided during your search, but we cannot guarantee the number of beds.
- Hotels cannot guarantee operational services at the time of your visit. Amenities may be closed for seasonal reasons or renovations.
- You can still insure against expenses should you be required to cancel or interrupt your trip due to medical or other covered reasons affecting yourself or family members. Buy Trip Protection with Access America℠, a Hotwire partner.

#### Booking rules

- All bookings are final. No changes or refunds are allowed. Review our Terms of Use for more information.

### Summary of charges

| Hotel | | |
|---|---|---|
| Hotel rate per night - Hotwire Hot Rate: | $108.00 | Billed to: |
| Nights: | 1 | Contact phone: |
| Rooms: | 2 | Contact email: |
| Subtotal: | $216.00 | Charged to: |
| | | Date booked: |

Billed to: Ronald L. Stacey
Contact phone: (214) 356-2983
Contact email: rlstacey@earthlink.net
Charged to: Visa**********6334
Date booked: Tue, 10/06/09, 8:46AM

Tax recovery charges and fees:    $34.75

Total price:    $250.75

Prices are shown in U.S. dollars.

### Hotwire Low Price Guarantee

We work with our U.S. and international hotel partners to get the best hotel rates. And we're sure they're the lowest prices you'll find.
Within 48 hours of booking, if you find a lower price for the same hotel, travel dates, and room and bed type we'll pay you double the
difference between the prices. Learn more

### Featured Services

| Chicago | Nearby things to do | | |
|---|---|---|---|
| Fourth Presbyterian... 0.1 miles | Water Tower 0.1 Place miles | Channing's Day Spa 0.1 miles | The Hancock... 0.1 miles |

pass or a priority verification card at the security screening checkpoint.

 Book a hotel     Book a car     Buy trip insurance
for as low as $16.50



Record Locator: CRZDXW

## Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---------|---------------|-----------|---|----------|---|--------------|
| | | City | Date & Time | City | Time | |
| American Airlines | 2352 | DALLAS FT WORTH | WED 07OCT 1:30 PM | CHICAGO OHARE | 3:50 PM | L |
| | Ronald Stacey | FF#: 9948320 | | Economy | Seat 25F | Food For Purchase |
| American Airlines | 2345 | CHICAGO OHARE | THU 08OCT 5:35 PM | DALLAS FT WORTH | 8:00 PM | L |
| | Ronald Stacey | FF#: 9948320 | | Economy | | Food For Purchase |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|-----------|---------------|----------|-----|--------------|
| RONALD STACEY | 0012310824944 | 591.62 | 65.58 | 657.20 |

Payment Type: Visa XXXXXXXXXXX5334    Total: $657.20

You may have purchased a "Special Fare" and certain restrictions apply. Some fares are NON-REFUNDABLE. If the fare allows changes, a fee may be assessed for the change.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

**Conditions Of Carriage**    **Special Assistance**    **Flight Check-in**    **Flight Status Notification**

 Our Lowest Fare Guarantee Only at AA.com     member of oneworld     We know why you fly
AmericanAirlines
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 135866446433060809140700

2

THE HERTZ CORPORATION
Phone    800-654-4173
Web       www.hertz.com

THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

**Hertz**

CHARGE DETAIL

| | |
|---|---|
| Rental Agreement No: | M28790521 |
| Date: | 10/05/2009 |
| Document: | 929001406293 |

| | |
|---|---|
| Renter: | RONALD STACEY |
| Account No.: | ----------3346 MC |
| CDP No.: | 10232 |
| CDP Name: | AIRCRAFT OWNERS |

RONALD STACEY
AIRCRAFT OWNERS
4305 STATEN ISLAND
PLANO, TX 75023

### RENTAL REFERENCE

| | |
|---|---|
| Rental Agreement No: | M28790521 |
| Reservation ID: | E5170425680 |

### RENTAL DETAILS

| | |
|---|---|
| Rate Plan: | IN: TMDD    OUT: TMDD |
| Rented On: | 09/30/2009 16:00   LOC# 707520 |
| | PEORIA, IL |
| Returned On: | 10/02/2009 07:00   LOC# 707520 |
| | PEORIA, IL |
| Car Description: | SPECTRA 2.0L EBM9435 |
| Veh. No.: | 1708692 |
| CAR CLASS Charged: | A      MILEAGE    In: 9,784 |
| Rented: | B               Out: 9,726 |
| Reserved: | A            Driven:    58 |

### MISCELLANEOUS INFORMATION

CC AUTH:  043752  DATE: 2009/10/03  AMT:   313.00

### RENTAL CHARGES

| | | | |
|---|---|---|---|
| DAYS | 2 @ | 52.76 | 105.52 |
| SUBTOTAL | | | 105.52 |
| DISCOUNT | | 5.00% | -5.28 |
| SUBTOTAL | | | 100.24 |
| FUEL & SERVICE | | | 25.37 |
| CUSTOMER FACILITY CHARGE | | | 7.00 |
| TAX | | 6.00% | 6.01 |

TOTAL CHARGES              138.62 USD

138.62/2 = 169.31

138.62
- 25.87
$113.25/2
= 56.63

PÈRE MARQUETTE

*Where History Lives*
*and Service is Still in Style*

Peoria, IL 61602
309-637-6500
pere@hotelperemarquette.com

Page 1 of 1

Ronald Stacey
3748 Legacy Dr Ste 106-398
Plano, TX 75023

| Room | Folio | CheckIn | CheckOut | Balance |
|---|---|---|---|---|
| 732 | 184132 | 09/30/2009 | 10/02/2009 | 0.00 |
| | Master Folio | | | |

| Date | Room | Description / Voucher | Charges | Credits | Balance |
|---|---|---|---|---|---|
| 09/30/2009 | 732 | Room Taxable | 119.00 | 0.00 | 119.00 |
| 09/30/2009 | 732 | Room Tax - 13.000% | 15.47 | 0.00 | 134.47 |
| 10/01/2009 | 732 | Room Taxable | 119.00 | 0.00 | 253.47 |
| 10/01/2009 | 732 | Room Tax - 13.000% | 15.47 | 0.00 | 268.94 |
| 10/02/2009 | 732 | Visa/Mastercard - ...3346  AP: 05363Z | 0.00 | 268.94 | 0.00 |
| | | Balance Due | | | 0.00 |
| | | Summary and Taxes | | | |
| | | Taxable Sales | | | 238.00 |
| | | Room Tax  13.00% | | | 30.94 |

268.94
─────  = $134.47
  2

MRD
10/02/2009   09:28 AM

Guest Signature
Thank you for staying with us!

**EXHIBIT F**



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Dec-09
Billing For: November 2009

Invoice Number
242469

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 27.4 | $ | 7,535.00 |
| Brett Stacey, Associate | $200.00 | | 25.8 | $ | 5,160.00 |
| | | Total  Professionals | | $ | 12,695.00 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 7 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | | Total | $ | 12,695.00 |
| | | | Balance Due Upon Receipt | $ | 12,695.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|---|-------------|------|-------|---|
| 11/3/2009 | RLS | Review of equipment appraisal from client Bank, comparison to client appraisal | 1.00 | $ | 275.00 |
| 11/4/2009 | RLS | Feasibility testing within the existing model of various exit financing structures | 2.00 | $ | 550.00 |
| 11/5/2009 | RLS | Client Call: re: projections refinance, labor issues | 0.80 | $ | 220.00 |
| 11/6/2009 | RLS | Client Call: re: projections refinance | 0.50 | $ | 137.50 |
| 11/6/2009 | RLS | Underwriting new proposed financing | 1.50 | $ | 412.50 |
| 11/6/2009 | RLS | Client conference call to resolve labor productivity, cost issues, coverage's for new financing | 1.70 | $ | 467.50 |
| 11/9/2009 | RLS | Model building, refinance structuring | 3.00 | $ | 825.00 |
| 11/10/2009 | RLS | Go To Meeting Client conference call to review and approve financial model | 1.00 | $ | 275.00 |
| 11/11/2009 | RLS | Client call, financing memorandum | 0.50 | $ | 137.50 |
| 11/13/2009 | RLS | Underwriting new proposed financing | 1.50 | $ | 412.50 |
| 11/13/2009 | RLS | Client call re: financing memorandum | 1.50 | $ | 412.50 |
| 11/14/2009 | RLS | Underwriting Financing Memorandum | 4.30 | $ | 1,182.50 |
| 11/16/2009 | RLS | Rewrite based on client comment | 2.00 | $ | 550.00 |
| 11/19/2009 | RLS | Bank call re SBA financing issues | 1.00 | $ | 275.00 |
| 11/20/2009 | RLS | Client Call re: revisiting investor option | 0.50 | $ | 137.50 |
| 11/24/2009 | RLS | Draft Term Sheet counter proposal for investor, model for feasibility | 2.50 | $ | 687.50 |
| 11/25/2009 | RLS | Client Call re: counter proposal | 0.80 | $ | 220.00 |
| 11/26/2009 | RLS | Draft email, send package to alternative investor | 0.80 | $ | 220.00 |
| 11/28/2009 | RLS | Draft email, send package to alternative investor | 0.50 | $ | 137.50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*(handwritten annotations in right margin)*
7, 4 -825
7 - 68.75
12
12 4 -220
7 4 -137.50
12

Legacy Advisors Totals, 11/01/2009 through 11/30/2009

   Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Ronald Stacey | RLS | | 27.40 $ | 275.00 $ | 7,535.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|------|------|------|
| 11/2/2009 | BMS | Call with client re: offer letter | 0.50 | $ 100.00 |
| 11/3/2009 | BMS | Prepared weekly Financial Reporting Sent to Bank | 0.50 | $ 100.00 |
| 11/4/2009 | BMS | Financial Modeling forecasts | 2.50 | $ 500.00 |
| 11/5/2009 | BMS | Call with client re: Forecasts | 1.50 | $ 300.00 |
| 11/6/2009 | BMS | Modeling customer prepared financial forecast for DSC | 3.00 | $ 600.00 |
| 11/9/2009 | BMS | Spread customer prepared financial projections | 4.00 | $ 800.00 |
| 11/10/2009 | BMS | Reviewed company prepared projections, updated financial model | 2.00 | $ 400.00 |
| 11/11/2009 | BMS | Prepared Financial Memorandum | 2.00 | $ 400.00 |
| 11/16/2009 | BMS | Finalized and send Financial Memorandum | 3.00 | $ 600.00 |
| 11/17/2009 | BMS | Sent Financial Memorandum to prospective lenders | 0.50 | $ 100.00 |
| 11/18/2009 | BMS | Modified Financial Memorandum and sent to prospective lenders | 0.50 | $ 100.00 |
| 11/19/2009 | BMS | Modified Financial Memorandum and sent to prospective lenders | 2.00 | $ 400.00 |
| 11/19/2009 | BMS | Prepared and sent weekly reporting to Bank | 0.50 | $ 100.00 |
| 11/23/2009 | BMS | Modified Champion RCF Model per customer prepared budget | 2.65 | $ 530.00 |
| 11/23/2009 | BMS | Call with client re: RCF Model | 0.50 | $ 100.00 |
| 11/30/2009 | BMS | Call with Client re: potential investors | 0.15 | $ 30.00 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

Legacy Advisors Totals, 11/01/2009 through 11/30/2009

   Consultant Summary

| Consultant | Init | | | Hours | Rate | Value |
|------|------|------|------|------|------|------|
| Brett Stacey | BMS | | | 25.80 | $ 200.00 | $ 5,160.00 |

**EXHIBIT G**



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

4-Jan-10
Billing For: December  2009

Invoice Number
242470

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | Hours | | Total |
|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | 23.9 | $ | 6,572.50 |
| Brett Stacey, Associate | $200.00 | 13.1 | $ | 2,620.00 |
| Total  Professionals | | | $ | 9,192.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | | Total | $ | 9,192.50 |

| | | | |
|---|---|---|---|
| Balance Due November | | $ | 12,695.00 |
| | Balance Due Upon Receipt | $ | 21,887.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|---|-------------|------|-------|
| 12/2/2009 | RLS | Call from potential lender re: additional Information | 1.20 | $ 330.00 |
| 12/2/2009 | RLS | Call from potential investor re: clarification on structure of offe | 0.30 | $ 82.50 |
| 12/3/2009 | RLS | Client call re: investors, offer, update, schedule conference call: | 0.70 | $ 192.50 |
| 12/4/2009 | RLS | Conference Call with investor/investment banker and follow up calls | 2.50 | $ 687.50 |
| 12/7/2009 | RLS | Client call re: investor proposals, update | 1.00 | $ 275.00 |
| 12/8/2009 | RLS | Client call re: investor proposals, update | 1.00 | $ 275.00 |
| 12/8/2009 | RLS | Client call re: investor proposals, update | 0.50 | $ 137.50 |
| 12/9/2009 | RLS | Lender calls, restructure, new proposal for investor | 2.00 | $ 550.00 |
| 12/10/2009 | RLS | Rewrite investor proposal re: client input | 0.50 | $ 137.50 |
| 12/11/2009 | RLS | Draft Alternate Investor proposal | 0.50 | $ 137.50 |
| 12/14/2009 | RLS | Alternate Investor proposal | 0.70 | $ 192.50 |
| 12/15/2009 | RLS | Client Call re: investors | 0.50 | $ 137.50 |
| 12/16/2009 | RLS | Client Call re: investors | 0.50 | $ 137.50 |
| 12/17/2009 | RLS | Client Call re: investors | 0.50 | $ 137.50 |
| 12/17/2009 | RLS | Restructure, remodel, review with client | 2.00 | $ 550.00 |
| 12/17/2009 | RLS | Client call re: investor options | 0.50 | $ 137.50 |
| 12/19/2009 | RLS | Review investor proposal, draft and send email to Client regarding same | 1.50 | $ 412.50 |
| 12/22/2009 | RLS | Conference call with Client counsel & client re: exit strategy | 0.30 | $ 82.50 |
| 12/22/2009 | RLS | Revise and rewrite client Bank refinance and exit proposa | 3.00 | $ 825.00 |
| 12/23/2009 | RLS | Client call re: bank refinance | 0.50 | $ 137.50 |
| 12/23/2009 | RLS | Revise and rewrite client Bank refinance and exit proposa | 2.20 | $ 605.00 |
| 12/24/2009 | RLS | Call with Client counsel re: Bank refinance exit proposa | 0.50 | $ 137.50 |
| 12/26/2009 | RLS | Draft and send email to client Bank | 0.50 | $ 137.50 |
| 12/28/2009 | RLS | Review & Discuss email for potential investor | 0.50 | $ 137.50 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

Legacy Advisors Totals, 12/01/2009 through 12/31/2009

 Consultant Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Ronald Stacey | RLS | | 23.90 | $ 275.00 | $ 6,572.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/1/2009 | BMS | Call with client re: conf call with potential Lender | 0.50 | $ 100.00 |
| 12/1/2009 | BMS | Call with client re: conf call with potential investor | 0.25 | $ 50.00 |
| 12/1/2009 | BMS | Call with client re: conf call with potential investor | 0.25 | $ 50.00 |
| 12/2/2009 | BMS | Call with client re: conf call investor | 0.50 | $ 100.00 |
| 12/3/2009 | BMS | Call with client and investor re: exit strategy | 2.50 | $ 500.00 |
| 12/4/2009 | BMS | Call with client and investor re: exit strategy | 2.00 | $ 400.00 |
| 12/4/2009 | BMs | Call with client re: client call with investor | 0.25 | $ 50.00 |
| 12/4/2009 | BMS | Sent operating cash flow to bank | 0.50 | $ 100.00 |
| 12/8/2009 | BMS | Call with Lender re: questions regarding the credit / structure | 0.25 | $ 50.00 |
| 12/14/2009 | BMS | Sent operating cash flow to bank | 0.50 | $ 100.00 |
| 12/16/2009 | BMS | Call with client re: bank transaction model | 0.15 | $ 30.00 |
| 12/16/2009 | BMS | Call with client re: bank transaction model | 0.15 | $ 30.00 |
| 12/18/2009 | BMS | Write up draft bank proposal | 1.50 | $ 300.00 |
| 12/21/2009 | BMS | Call with client and counsel re: bank transaction proposal | 0.15 | $ 30.00 |
| 12/22/2009 | BMS | Rolling Cash Flow model February | 0.75 | $ 150.00 |
| 12/22/2009 | BMS | Conf call re: bank model | 0.50 | $ 100.00 |
| 12/22/2009 | BMS | Sent operating cash flow to bank | 1.00 | $ 200.00 |
| 12/23/20009 | BMS | Write up draft bank proposal | 1.00 | $ 200.00 |
| 12/24/2009 | BMS | Call with client counsel | 0.25 | $ 50.00 |
| 12/24/2009 | BMS | Write up draft bank proposal | 0.15 | $ 30.00 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

④ -50

Legacy Advisors Totals, 12/01/2009 through 12/31/2009

Consultant Summary

| Consultant | Init | Hours | Rate | Value |
|------------|------|-------|------|-------|
| Brett Stacey | BMS | 13.10 $ | 200.00 $ | 2,620.00 |

## EXHIBIT H



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Feb-10
Billing For: January 2010

Invoice Number
242471

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL 61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 14.3 | $ | 3,932.50 |
| Brett Stacey, Associate | $200.00 | | 7.3 | $ | 1,460.00 |
| | | Total Professionals | | $ | 5,392.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare | $ | 405.90 | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | 105.40 | | | |
| Total Expenses | $ | 511.30 | Total Expenses | $ | 511.30 |
| | | | Total | $ | 5,903.80 |

Balance Due Upon Receipt              $      5,903.80

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | Description | Time | Value |
|------|-------------|------|-------|
| 1/13/2010 | Call with Client Re: Bank Presentation Proposed Exit Plan | 3.50 | $ 962.50 |
| 1/14/2010 | Call with Client and Counsel Re: Bank Presentation Proposed Exit Plan | 3.00 | $ 825.00 |
| 1/14/2010 | Client Call re: Bank Proposal, ownership structures | 0.30 | $ 82.50 |
| 1/14/2010 | Call with major unsecured creditor re: bank Presentation | 0.50 | $ 137.50 |
| 1/15/2010 | Call with Client's outside CPA re: exit plan | 0.50 | $ 137.50 |
| 1/18/2010 | Call with Client re: Bank Presentation Proposed Exit Plan | 1.30 | $ 357.50 |
| 1/20/2010 | Onsite meeting with Client Bank and counsel re: Bank exit plan | 3.00 | $ 825.00 |
| 1/25/2010 | Reviewed and sent Cash flow, P&L schedules for Client Bank | 1.20 | $ 330.00 |
| 1/28/2010 | Client Call re: Bank Proposal, ownership structures | 1.00 | $ 275.00 |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |
| | | | $ - |

Legacy Advisors Totals, 1/01/2010 through 1/31/2010

Consultant Summary

| Consultant | Init | Hours | Rate | Value |
|------------|------|-------|------|-------|
| Ronald Stacey | RLS | 14.30 | $ 275.00 | $ 3,932.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|---|-------------|------|-------|---|
| 1/5/2009 | BMS | Reviewed and sent required weekly rolling cash flow report | 0.50 | $ | 100.00 |
| 1/5/2009 | BMS | Call with client bank re: emailed A/P, A/R | 0.15 | $ | 30.00 |
| 1/14/2009 | BMS | Reviewed and updated Jan 20th Bank Plan Presentation | 1.00 | $ | 200.00 |
| 1/15/2009 | BMS | Made changes and updated Jan 20th Bank Plan Presentation | 0.70 | $ | 140.00 |
| 1/16/2009 | BMS | Made changes and updated Jan 20th Bank Plan Presentation | 2.25 | $ | 450.00 |
| 1/18/2009 | BMS | Reviewed and sent required weekly rolling cash flow report | 0.70 | $ | 140.00 |
| 1/25/2009 | BMS | Reviewed and sent required weekly rolling cash flow report | 0.50 | $ | 100.00 |
| 1/25/2009 | BMS | Updated and reviewed Rolling Cash flow Budget report re: though March 5th | 1.20 | $ | 240.00 |
| 1/26/2009 | BMS | Call with Client re: changes made to Rolling Cash Flow budget report re: March 5th | 0.30 | $ | 60.00 |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |

Legacy Advisors Totals, 01/01/2010 through 01/31/2010

Consultant  Summary

| Consultant | Init | | Hours | Rate | | Value |
|------------|------|---|-------|------|---|-------|
| Brett Stacey | BMS | | 7.30 | $   200.00 | $ | 1,460.00 |

**From:** Southwest Airlines [SouthwestAirlines@luv.southwest.com]
**Sent:** Thursday, January 14, 2010 2:43 PM
**To:** RLSTACEY@EARTHLINK.NET
**Subject:** Ticketless Confirmation - STACEY/RONALD L - Q26WHI




AVIS Save up to **40% off**
plus double credit on Avis rentals!
To redeem, , enter KO24723 in the Corp/ID field.

Receipt and Itinerary as of 01/14/10 2:43 PM



Confirmation Number: Q26WHI



Sit Where You Like

Confirmation Date: 01/14/10
Received: WN/RONALD STACEY BY ICBM

**Be prepared when you get there!**
Consult Travel Guide for relevant tips from real travelers.

## Passenger Information

| Passenger Name | Account Number | Ticket# | Expiration¹ |
|---|---|---|---|
| STACEY/RONALD L | 0000094182281 | 5262175967275 | 01/14/11 |

¹ All travel involving funds from this Confirmation Number must be completed by the expiration date.

## Itinerary

### Depart: DALLAS LOVE FIELD to ST LOUIS MO ( Travel Time: 1 hrs 40 mins )

| Date | Flight | Routing Details |
|---|---|---|
| Tue Jan 19 | # 1434 | Depart DALLAS LOVE FIELD (DAL) at 1:20 PM<br>Arrive in ST LOUIS MO (STL) at 3:00 PM |

### Return: ST LOUIS MO to DALLAS LOVE FIELD ( Travel Time: 1 hrs 50 mins )

| Date | Flight | Routing Details |
|---|---|---|
| Wed Jan 20 | # 0326 | Depart ST LOUIS MO (STL) at 4:45 PM<br>Arrive in DALLAS LOVE FIELD (DAL) at 6:35 PM |

## Cost and Payment Summary

| | |
|---|---|
| Base Fare | $359.06 |
| + Excise Taxes | $26.94 |
| **Advertised Fare** | **$386.00** |
| + Segment Fee | $7.40 |
| + Passenger Facility Fee | $7.50 |
| + Security Fee¹ | $5.00 |
| **Total Payment:** | **$405.90** |

¹Security Fee is the government-imposed September 11th Security Fee.

Current payment(s)
01/14/10 Visa XXXXXXXXXXX5334 $405.90

## Fare Rule(s)

1



Online Banking
RONALD STACEY

## Transaction Details

View the details below for your transaction. If you require additional information, please contact the merchant.

**Detailed Information**

| | |
|---|---|
| Transaction Date: | January 20, 2010 |
| Post Date: | January 21, 2010 |
| Transaction Description: | HERTZ RENT-A-CAR ST LOUIS MO |
| Charge: | $105.40 |
| Category: | |
| Merchant Information: | HERTZ RENT-A-CAR ST LOUIS MO |

[ Return to Transactions & Details ]    [ File a Dispute ]

CapitalOne.com
Home
Contact Us

Legal
Privacy
Security
Terms and Conditions

This site provides information about and access to financial services offered by the Capital One family of companies, including Capital One Bank (USA), N.A. and Capital One, N.A., members FDIC. Consult your account agreement for information about the Capital One company servicing your individual accounts.

Capital One does not provide, endorse, nor guarantee and is not liable for third party products, services, educational tools, or other information available through this site. Read additional important disclosures.

©2010 Capital One
Capital One and Blank Check® are federally registered service marks. All rights reserved.

MEMBER FDIC


# EXHIBIT I



LEGACY ADVISORS
INVESTMENT BANKERS

3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Mar-10
Billing For: Febuary  2010

Invoice Number
242472

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 12.7 | $ | 3,492.50 |
| Brett Stacey, Associate | $200.00 | | 8.2 | $ | 1,640.00 |
| | | Total  Professionals | | $ | 5,132.50 |
| Expenses (Receipts Attached) | | | | | |
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | Total | | $ | 5,132.50 |
| Balance Due January | | | | $ | 5,903.80 |
| | | Balance Due Upon Receipt | | $ | 11,036.30 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|--|-------------|------|-------|
| 2/1/2010 | | Call with major unsecured creditor re: exit plan | 0.50 | $ 137.50 |
| 2/2/2010 | | Call with major unsecured creditor re: exit plan presentation | 2.50 | $ 687.50 |
| 2/3/2010 | | Call to unsecured creditor re: email follow-up | 1.00 | $ 275.00 |
| 2/4/2010 | | Call with major unsecured creditor re: exit plan | 0.50 | $ 137.50 |
| 2/11/2010 | | Prepare bullet point of proposed exit plan for unsecured creditor's lawyer | 1.50 | $ 412.50 |
| 2/12/2010 | | Call with client's lawyer re: alternatives to proposed plan | 0.80 | $ 220.00 |
| 2/13/2010 | | Model alternative exit plan, re: liquidate ins, surrender real estate, short pay bank | 2.50 | $ 687.50 |
| 2/15/2010 | | Research and email escrow payments, call with client's lawyer | 1.20 | $ 330.00 |
| 2/18/2010 | | Call with major unsecured creditor re: exit plan update | 0.50 | $ 137.50 |
| 2/23/2010 | | Prepare email for, explanatory call with major unsecured creditor's lawyer | 1.20 | $ 330.00 |
| 2/24/2010 | | Call with unsecured creditor re: exit plan update | 0.50 | $ 137.50 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

-198

Legacy Advisors Totals, 2/01/2010 through 2/28/2010

__Consultant Summary__

| Consultant | Init | | Hours | Rate | Value |
|------------|------|--|-------|------|-------|
| Ronald Stacey | RLS | | 12.70 | $ 275.00 | $ 3,492.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | | Value |
|---|---|---|---|---|---|
| 2/1/2009 | | Call with client's bank Re: current financials  A/R | 0.15 | $ | 30.00 |
| 2/2/2009 | | Call with client's bank Re: current financials | 0.15 | $ | 30.00 |
| 2/2/2009 | | Call with Client's bank re: Sent requested docs | 0.50 | $ | 100.00 |
| 2/3/2009 | | Call with Client's bank re: Sent requested docs | 0.50 | $ | 100.00 |
| 2/3/2010 | | Call with client's bank Re: current projections | 0.50 | $ | 100.00 |
| 2/3/2010 | | Conference call with Client's vendor re: pending exit | 1.30 | $ | 260.00 |
| 2/9/2010 | | Call with Client Counsel re: timing of Plan | 0.25 | $ | 50.00 |
| 2/9/2010 | | Call with Client Counsel Re: additional questions | 0.15 | $ | 30.00 |
| 2/9/2010 | | Reviewed and sent weekly rolling Cash Flow | 0.75 | $ | 150.00 |
| 2/9/2010 | | Call with Client re: extension of plan proposal | 0.40 | $ | 80.00 |
| 2/16/2010 | | Revised Rolling Cash Flow model though April 2nd, initial Draft | 1.20 | $ | 240.00 |
| 2/16/2010 | | Reviewed and sent weekly rolling Cash Flow | 0.50 | $ | 100.00 |
| 2/22/2010 | | Reviewed and sent weekly rolling Cash Flow | 0.50 | $ | 100.00 |
| 2/23/2010 | | Reviewed and sent client prepared budget re: changes | 1.00 | $ | 200.00 |
| 2/23/2010 | | Call with client counsel re: budget | 0.20 | $ | 40.00 |
| 2/24/2010 | | Call with Client re: budget | 0.15 | $ | 30.00 |
| | | | | $ | - |

Legacy Advisors Totals, 2/01/2010 through 02/28/2010

   Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|---|---|---|---|---|---|
| Brett Stacey | BMS | | 8.20 $ | 200.00 $ | 1,640.00 |

## EXHIBIT J



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

April 1 2010
Billing for March 2010

Invoice Number
242472

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 9.7 | $ | 2,667.50 |
| Brett Stacey, Associate | $200.00 | | 18.1 | $ | 3,620.00 |
| | | Total  Professionals | | $ | 6,287.50 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | | Total | $ | 6,287.50 |

Balance Due Upon Receipt        $        6,287.50

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | Description | Time | Value |
|------|-------------|------|-------|
| 3/1/2010 | Client call re: new plan ownership issues | 1.00 | $ 275.00 |
| 3/2/2010 | Client call re:financing alternatives | 0.30 | $ 82.50 |
| 3/3/2010 | Client call re: financing alternatives | 0.30 | $ 82.50 |
| 3/9/2010 | Update call with major unsecured creditors lawyer | 0.50 | $ 137.50 |
| 3/11/2010 | Client call  re: major unserucred creditor settlement strategy | 0.80 | $ 220.00 |
| 3/15/2010 | Email and follow up call with  primary bank lender | 0.50 | $ 137.50 |
| 3/17/2010 | Conference call with client bank re: exit proposal | 0.70 | $ 192.50 |
| 3/17/2010 | Email sumarizing call results with bank to client | 0.50 | $ 137.50 |
| 3/17/2010 | Client call re: restructuring plan | 0.50 | $ 137.50 |
| 3/18/2010 | Call with client bank re: life insurance | 0.30 | $ 82.50 |
| 3/19/2010 | Review new RCF, Transaction Model based on Bank Proposa | 1.00 | $ 275.00 |
| 3/26/2010 | Client call re: ownership restructure newco | 1.00 | $ 275.00 |
| 3/29/2010 | Review, rewrite, remodel financing package base on new Bank Proposa | 2.00 | $ 550.00 |
| 3/30/2010 | Call with client lawyers re: cash collateral extension, budget, bank proposa | 0.30 | $ 82.50 |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |
|  |  |  | $ - |

④ -137.5

Legacy Advisors Totals, 03/01/2009 through 03/31/2009


    Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|--|-------|------|-------|
| Ronald Stacey | RLS | | 9.70 $ | 275.00 $ | 2,667.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|-----|-------------|------|-------|
| 3/1/2009 | BMS | Call with Client's Bank re: updated client prepared projections / actuals 2010 | 2.50 | $ 500.00 |
| 3/4/2010 | BMS | Reviewed and sent Cash Flow model to Bank | 0.70 | $ 140.00 |
| 3/11/2010 | BMS | Reviewed and sent Cash Flow model to Bank | 0.50 | $ 100.00 |
| 3/15/2010 | BMS | Reviewed and sent Cash Flow model to Bank | 0.70 | $ 140.00 |
| 3/16/2010 | BMS | Call with Client lender regarding exit financing | 0.70 | $ 140.00 |
| 3/17/2010 | BMS | Revied and updated Financning Memorandum Bank approval | 0.50 | $ 100.00 |
| 3/18/2010 | BMS | Revied and updated Financning Memorandum Bank approval | 2.70 | $ 540.00 |
| 3/19/2010 | BMS | Revied and updated Financning Memorandum Bank approval | 1.60 | $ 320.00 |
| 3/26/2010 | BMS | Reviewed and sent Cash Flow model to Bank | 0.70 | $ 140.00 |
| 3/26/2010 | BMS | Revied and updated Financning Memorandum Bank approval | 0.30 | $ 60.00 |
| 3/29/2010 | BMS | Reviewed and sent Cash Flow model to Bank | 0.50 | $ 100.00 |
| 3/29/2010 | BMS | Revied and updated Financning Memorandum Bank approval | 0.50 | $ 100.00 |
| 3/29/2010 | BMS | Reviewed and Updated Cash Flow budget though April 30 | 1.20 | $ 240.00 |
| 3/30/2010 | BMS | Reviewed and made changes to Cash Flow Budget April 30 Per client sent to counsel | 0.70 | $ 140.00 |
| 3/30/2010 | BMS | Reviewed and Updated Client prepared Proforma Projections for Memorandum | 1.10 | $ 220.00 |
| 3/31/2010 | BMS | Reviewed and Updated Underwriting Memorandum for Bank approved Proposal | 3.20 | $ 640.00 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

Legacy Advisors Totals, 03/01/2010 through 03/31/2010

Consultant Summary

| Consultant | Init | | Hours | | Rate | | Value |
|------------|------|---|-------|---|------|---|-------|
| Brett Stacey | BMS | | 18.10 | $ | 200.00 | $ | 3,620.00 |

## EXHIBIT K

# LEGACY ADVISORS

INVESTMENT BANKERS

3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-May-10
Billing For: April  2010

Invoice Number
242474

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | | Hours | | Total |
|---|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | | 13.0 | $ | 3,575.00 |
| Brett Stacey, Associate | $200.00 | | | 25.3 | $ | 5,060.00 |
| | | | Total  Professionals | | $ | 8,635.00 |

| Expenses (Receipts Attached) | | | | | | |
|---|---|---|---|---|---|---|
| Airfare 0 hrs, @ $80/hr | $ | - | | | | |
| Hotel | $ | - | | | | |
| Rental Car | $ | - | | | | |
| Total Expenses | $ | - | Total Expenses | $ | - | |
| | | | Total | $ | 8,635.00 | |
| | | | | $ | 6,287.50 | |
| Balance due March | | | | | | |
| | | | Balance Due Upon Receipt | $ | 14,922.50 | |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|------|-------------|------|-------|------|
| 4/01/20`0 | RLS | Client Call re: bank follow up | 0.30 | $ | 82.50 |
| 4/2/2010 | RLS | Client Call re: major unsecured creditor | 0.30 | $ | 82.50 |
| 4/2/2010 | RLS | First Review Bank Counter Proposal | 0.50 | $ | 137.50 |
| 4/5/2010 | RLS | Client Call restructuring plan, new ownership issues | 1.30 | $ | 357.50 |
| 4/6/2010 | RLS | Client Bank Call re: counter proposal | 0.30 | $ | 82.50 |
| 4/6/2010 | RLS | Client Call re: major unsecured creditor | 0.30 | $ | 82.50 |
| 4/7/2010 | RLS | Call with major unsecured creditor | 0.30 | $ | 82.50 |
| 4/13/2010 | RLS | Call with potential Lender re: presentation | 1.20 | $ | 330.00 |
| 4/14/2010 | RLS | Client Call re: new financing, plan | 0.50 | $ | 137.50 |
| 4/15/2010 | RLS | Call with client BK counsel | 0.30 | $ | 82.50 |
| 4/16/2010 | RLS | Client Call re: major unsecured creditor, restructuring plan | 0.50 | $ | 137.50 |
| 4/19/2010 | RLS | Major unsecured email | 0.30 | $ | 82.50 |
| 4/19/2010 | RLS | Response to bank counter proposal | 1.50 | $ | 412.50 |
| 4/20/2010 | RLS | Review new lender term sheets | 1.50 | $ | 412.50 |
| 4/23/2010 | RLS | Review guarantee, research accounts payable client cal | 0.50 | $ | 137.50 |
| 4/26/2010 | RLS | Client call re: major unsecured creditor | 0.80 | $ | 220.00 |
| 4/27/2010 | RLS | Email reply and  discuss term sheets with new lenders | 1.00 | $ | 275.00 |
| 4/29/2010 | RLS | Client call re: plan filing | 0.50 | $ | 137.50 |
| 4/30/2010 | RLS | Review sources/uses in plan documents | 0.30 | $ | 82.50 |
| 4/30/2010 | RLS | Conference Call with client BK counsel re: plan filing | 0.80 | $ | 220.00 |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |

*Handwritten annotations: ④ -82.5 (next to 4/7/2010); ④ -82.5 (next to 4/15/2010); ④ -82.5 (next to 4/19/2010 Major unsecured email); ④⑦ -137.5 (next to 4/23/2010)*

Legacy Advisors Totals, 4/01/2009 through 4/30/2009

  Consultant  Summary

| Consultant | Init | | | Hours | | Rate | | Value |
|------------|------|--|--|-------|--|------|--|-------|
| Ronald Stacey | RLS | | | 13.00 | $ | 275.00 | $ | 3,575.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|------|-------------|------|-------|---|
| 4/2/2010 | BMS | Reviewed Bank approved proposal, Updated Memorandum | 1.50 | $ | 300.00 |
| 4/6/2010 | BMS | Updated Co prepared ppt ABL lending presentation | 3.20 | $ | 640.00 |
| 4/7/2010 | BMS | Call with Potential lender re; exit financing | 2.10 | $ | 420.00 |
| 4/7/2010 | BMS | Updated Co prepared ppt ABL lending presentation, sent financials to potential lender | 3.20 | $ | 640.00 |
| 4/8/2010 | BMS | Call with client re: pre filled application | 0.20 | $ | 40.00 |
| 4/9/2010 | BMS | Reviewed and sent RCF statement to bank | 0.50 | $ | 100.00 |
| 4/9/2010 | BMS | Call with potential lender re: LOC for exit financing | 0.50 | $ | 100.00 |
| 4/9/2010 | BMS | Call with Client re: application / customer list | 0.40 | $ | 80.00 |
| 4/13/2010 | BMS | Call with potential lender re: application | 0.50 | $ | 100.00 |
| 04/13/210 | BMS | Call with potential lender re: loan structure | 0.50 | $ | 100.00 |
| 4/13/2010 | BMS | Reviewed and sent application | 0.50 | $ | 100.00 |
| 4/13/210 | BMS | Call with Client Counsel re: Plan Filing | 0.50 | $ | 100.00 |
| 4/14/2010 | BMS | Call with potential lender re: loan structure exit financing | 1.30 | $ | 260.00 |
| 4/15/2010 | BMS | Call with Potential lender re: term proposal | 0.50 | $ | 100.00 |
| 4/16/2010 | BMS | Call with Client counsel re: Exhibits plan filing | 1.20 | $ | 240.00 |
| 4/19/2010 | BMS | Call with Client re: Settlement with Creditors | 0.40 | $ | 80.00 |
| 4/20/2010 | BMS | Received and sent RCF Statement to Bank | 0.50 | $ | 100.00 |
| 4/20/2010 | BMS | Reviewed and sent Draft Cash collateral order | 1.40 | $ | 280.00 |
| 4/20/2010 | BMS | Call with potential lender Re: conf call with Champion President | 0.20 | $ | 40.00 |
| 4/20/2010 | BMS | Reviewed and Prepared Plan Exhibits | 4.20 | $ | 840.00 |
| 4/21/2010 | BMS | Call with client re: current projections | 0.20 | $ | 40.00 |
| 4/21/2010 | BMS | Call with Potential lenders Re: Exit financing | 0.50 | $ | 100.00 |
| 4/21/2010 | BMS | Reviewed and sent RCF statement to bank | 0.50 | $ | 100.00 |
| 4/30/2010 | BMS | Call with Client Counsel re: plan filling | 0.80 | $ | 160.00 |
| | | | | $ | - |

Legacy Advisors Totals, 4/01/2010 through 04/30/2010

    Consultant  Summary

| Consultant | Init | | Hours | Rate | | Value |
|------------|------|---|-------|------|---|-------|
| Brett Stacey | BMS | | 25.30 | $    200.00 | $ | 5,060.00 |

**EXHIBIT L**



3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Jun-10
Billing For: May  2010

Invoice Number
242476

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 7.6 | $ | 2,090.00 |
| Brett Stacey, Associate | $200.00 | | 18.6 | $ | 3,720.00 |
| | | Total  Professionals | | $ | 5,810.00 |
| Expenses (Receipts Attached) | | | | | |
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | Total | | $ | 5,810.00 |
| | | Balance Due Upon Receipt | | $ | 5,810.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 5/03/20103 | RLS | Review plan of reorgainzation and disclosure statement | 1.50 | $ 412.50 |
| 5/18/2010 | RLS | Update plan to acutal,  email to major bank lender | 1.50 | $ 412.50 |
| 5/20/2010 | RLS | New lender update call prior to committee | 0.50 | $ 137.50 |
| 5/20/2010 | RLS | Client call re: bankruptcy plan, ownership, major unsecureds, perfomance,  union | 1.00 | $ 275.00 |
| 5/24/2010 | RLS | Call with exisitng major bank lender | 0.30 | $ 82.50 |
| 5/25/2020 | RLS | Client call new lender approval, intercreditor, performance May, interest payments | 0.50 | $ 137.50 |
| 5/25/2010 | RLS | Update email to major bank lender, to begin coordination of documentation efforts | 0.80 | $ 220.00 |
| 5/28/2010 | RLS | Call with client counsel re: filing priorities/intercreditor | 0.30 | $ 82.50 |
| 5/28/2010 | RLS | Review and comment revised Plan and D/S | 1.20 | $ 330.00 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

*(handwritten notes: ① 41.25    ④ -82.5)*

Legacy Advisors Totals, 5/01/2010 through 5/31/2010

    Consultant  Summary

| Consultant | Init | | Hours | | Rate | | Value |
|------------|------|------|-------|------|------|------|-------|
| Ronald Stacey | RLS | | 7.60 | $ | 275.00 | $ | 2,090.00 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | | Description | Time | Value |
|------|---|---|-------------|------|-------|
| 5/5/2010 | | BMS | Reviewed and sent weekly Cash Flow reproting to Bank | 0.70 | $ 140.00 |
| 5/18/2010 | | BMS | Reviewed and sent weekly Cash Flow reproting to Bank | 1.40 | $ 280.00 |
| 5/19/2010 | | BMS | Revised and sent e-mail regarding updated documentation for potential lender | 1.70 | $ 340.00 |
| 5/19/2010 | | BMS | Reviewed YTD operating reprots, prepared correspondence with lender | 0.70 | $ 140.00 |
| 5/19/2010 | | BMS | Sent E-mail regarding updated analysis and documentation to Bank | 0.20 | $ 40.00 |
| 5/20/2010 | | BMS | Call with new lender re: credit committee meeting | 1.40 | $ 280.00 |
| 5/20/2010 | | BMS | Updated sources and uses transaction sent to lender | 0.50 | $ 100.00 |
| 5/20/2010 | | BMS | Updated Unsecured Note Sent to Client Counsel | 0.50 | $ 100.00 |
| 5/21/2010 | | BMS | Updated corrections to Unsecured Note sent to Client Counsel | 0.30 | $ 60.00 |
| 5/24/2010 | | BMS | Reviesed Company Prepared Budget | 2.20 | $ 440.00 |
| 5/25/2010 | | BMS | Revised Company projections | 3.20 | $ 640.00 |
| 5/26/2010 | | BMS | Revised Company projections | 1.50 | $ 300.00 |
| 5/26/2010 | | BMS | Revised and sent updated transaction worksheet plan | 1.20 | $ 240.00 |
| 5/27/2010 | | BMS | Revised and sent updated tranaction worksheet on Plan | 0.50 | $ 100.00 |
| 5/27/2010 | | BMS | Finanlized Company prepared projections per Plan update | 2.60 | $ 520.00 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |

Legacy Advisors Totals, 5/01/2010 through 05/31/2010

Consultant Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Brett Stacey | BMS | | 18.60 | $ 200.00 | $ 3,720.00 |

**EXHIBIT M**



LEGACY ADVISORS
INVESTMENT BANKERS

3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

1-Jul-10
Billing For: June 2010

Invoice Number
242477

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 7.5 | $ | 2,062.50 |
| Brett Stacey, Associate | $200.00 | | 9.0 | $ | 1,800.00 |
| | | Total  Professionals | | $ | 3,862.50 |
| Expenses (Receipts Attached) | | | | | |
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | Total | $ | | 3,862.50 |
| | | | $ | | 5,810.00 |
| Balance due May | | | | | |
| | | Balance Due Upon Receipt | $ | | 9,672.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|------|-------------|------|-------|--|
| 6/2/2010 | RLS | Call with client counsel re: filing priorities/inter-creditor | 0.30 | $ | 82.50 |
| 6/18/2010 | RLS | Call with client counsel re: inter-creditor agreement, email to client counsel re: financing alternatives | 1.20 | $ | 330.00 |
| 6/24/2010 | RLS | Update client call, cash position, orders, capex | 0.80 | $ | 220.00 |
| 6/27/2010 | RLS | Client call re: passing of principal shareholder | 0.40 | $ | 110.00 |
| 6/28/2010 | RLS | Call with client counsel re: response to passing of principal shareholder | 0.30 | $ | 82.50 |
| 6/28/2010 | RLS | Call with client counsel re: restructuring alternatives | 0.30 | $ | 82.50 |
| 6/28/2010 | RLS | Review existing model, review liquidation analysis, restructure and remodel new proposals | 1.80 | $ | 495.00 |
| 6/28/2010 | RLS | Call with client bank re: passing of principal shareholder | 0.30 | $ | 82.50 |
| 6/29/2010 | RLS | Call with client counsel, refine new proposals, prepare client bank presentation | 2.10 | $ | 577.50 |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |

*(handwritten annotations:)* ⊖ -33   ⊖ -49.5   ⊖ -57.75

Legacy Advisors Totals  6/01/2010 through 6/30/2010

Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|--|-------|------|-------|
| Ronald Stacey | RLS | | 7.50 | $ 275.00 | $ 2,062.50 |

Legacy Advisors
Detailed Billable Hours on Behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|------|-------------|------|-------|
| 6/7/2010 | BMS | Compiled Client RCF model and Sent to Bank | 1.20 | $ 240.00 |
| 6/15/2010 | BMS | Call with prospective lender re: subordination agreement | 0.20 | $ 40.00 |
| 6/17/2010 | BMS | Call with Client Counsel re: Alternative financing options | 0.20 | $ 40.00 |
| 6/21/2010 | BMS | Review and updated cash flow model sent to bank | 0.50 | $ 100.00 |
| 6/21/2010 | BMS | Call with Client counsel re: closing cash | 0.20 | $ 40.00 |
| 6/24/2010 | BMS | Call with Client Counsel re: closing cash | 0.20 | $ 40.00 |
| 6/24/2010 | BMS | Email with bank counsel re: closing cash | 0.10 | $ 20.00 |
| 6/24/210 | BMS | Updated Transaction worksheet | 0.40 | $ 80.00 |
| 6/28/2010 | BMS | Revised Transaction worksheet | 0.70 | $ 140.00 |
| 6/29/2010 | BMS | Updated and revised Cash Flow Budget July | 2.30 | $ 460.00 |
| 6/29/2010 | BMS | Call with Client re: cash flow budget | 0.20 | $ 40.00 |
| 6/29/2010 | BMS | Call with client counsel re: disclosure, transaction worksheet | 0.30 | $ 60.00 |
| 6/29/2010 | BMS | Revised company prepared projections and transaction worksheet | 2.00 | $ 400.00 |
| 6/30/2010 | BMS | Revised company prepared projections and transaction worksheet | 0.50 | $ 100.00 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |

Legacy Advisors Totals, 6/01/2010 through 06/30/2010

    Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Brett Stacey | BMS | | 9.00 $ | 200.00 $ | 1,800.00 |

**EXHIBIT N**

# LEGACY ADVISORS
## INVESTMENT BANKERS

3948 Legacy Drive, Suite 106, Plano, TX 75023
214 705 1112 FAX 214 705 6278

6-Aug-10
Billing For: July 1, 2010 - August 5th 2010

Invoice Number
242478

Champion Manufacturing Industries, Inc.
Client Number: 0709

ATTN: Michael D. Lax
6021 North Galena Road
Peoria, IL  61614

In the matter of Champion Manufacturing Industries
BK Case 09-22027  Filed 06/17/09

Billing For:

Engagement Agreement of December 14, 2008
as Amended May 8, 2009

| Professional | Rate | | Hours | | Total |
|---|---|---|---|---|---|
| Ron Stacey, Managing Director | $275.00 | | 6.4 | $ | 1,760.00 |
| Brett Stacey, Associate | $200.00 | | 19.3 | $ | 3,860.00 |
| | | Total  Professionals | | $ | 5,620.00 |

| Expenses (Receipts Attached) | | | | | |
|---|---|---|---|---|---|
| Airfare 0 hrs, @ $80/hr | $ | - | | | |
| Hotel | $ | - | | | |
| Rental Car | $ | - | | | |
| Total Expenses | $ | - | Total Expenses | $ | - |
| | | | Total | $ | 5,620.00 |

| | | |
|---|---|---|
| Asset Sale Success Fee | $ | 146,070.68 |
| Balance due June 2010 and May 2010 | $ | 9,672.50 |
| Balance Due Upon Receipt | $ | 161,363.18 |

Legacy Advisors
Detailed billable hours on behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value |
|------|-----|-------------|------|-------|
| 7/6/2010 | RLS | Client call re: plan confirmation | 0.30 | $ 82.50 |
| 7/22/2010 | RLS | Review new lender documents | 0.80 | $ 220.00 |
| 7/23/2010 | RLS | Call with client counsel on new lender documents, real estate lease issue: | 0.30 | $ 82.50 |
| 7/26/2010 | RLS | Remodel operating and real estate companies to worst case, estimate optimum rental payments, email counsel | 2.10 | $ 577.50 |
| 7/27/2010 | RLS | Go To Meeting conference call with client, and counse | 1.30 | $ 357.50 |
| 7/27/2010 | RLS | Conference call re: cash collections, disbursements, lender document: | 0.40 | $ 110.00 |
| 7/28/2010 | RLS | Review major bank loan documents | 1.20 | $ 330.00 |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |
| | RLS | | | $    - |

*(Handwritten annotations at right: ⑦ -57.75, ④ -357.5, ⑦ -110)*

Legacy Advisors Totals  7/01/2010 through 7/31/2010

     Consultant  Summary

| Consultant | Init | | Hours | Rate | Value |
|------------|------|---|-------|------|-------|
| Ronald Stacey | RLS | | 6.40  $ | 275.00  $ | 1,760.00 |

Legacy Advisors
Detailed billable hours on behalf of Champion Manufacturing Inc.

| Date | | Description | Time | Value | |
|------|---|-------------|------|-------|---|
| 7/1/2010 | BMS | Revised company prepared projections and transaction worksheet | 3.10 | $ | 620.00 | ⑦ -62 |
| 7/7/2010 | BMS | Call with Client counsel re: Sale efforts disclosure | 0.10 | $ | 20.00 | |
| 7/9/2010 | BMS | Prepared and Send Cash flow worksheet to Regions Bank | 0.50 | $ | 100.00 | |
| 7/9/2010 | BMS | Call with Regions Bank re: loan documentation | 0.20 | $ | 40.00 | |
| 7/9/2010 | BMS | Call with Greenfield Credit re: documentation | 0.50 | $ | 100.00 | |
| 7/9/2010 | BMS | Prepared and sent closing transaction worksheet | 1.40 | $ | 280.00 | Ⓐ -280 |
| 7/09/201 | BMS | Prepared and sent unsecured Creditors worksheet and closing outline | 2.20 | $ | 440.00 | |
| 7/13/2010 | BMS | Call with Client counsel Re: Closing dates | 0.20 | $ | 40.00 | |
| 7/14/2010 | BMS | Prepared and Sent Cash flow worksheet to Regions Bank | 0.50 | $ | 100.00 | |
| 7/19/2010 | BMS | Prepared and Send Cash flow worksheet to Regions Bank | 0.50 | $ | 100.00 | |
| 7/19/2010 | BMS | Updated Transaction closing worksheet | 0.50 | $ | 100.00 | |
| 7/20/2010 | BMS | Conference Call with Client and Counsel re: Closing Logistics | 0.30 | $ | 60.00 | |
| 7/23/2010 | BMS | Reviewed Greenfield Loan documentation | 1.50 | $ | 300.00 | |
| 7/26/2010 | BMS | Analysis and Review Co Prepared Projections re: rental amounts | 2.30 | $ | 460.00 | |
| 7/27/2010 | BMS | Conference Call with Client and Counsel re: Closing Logistics | 1.50 | $ | 300.00 | |
| 7/27/2100 | BMS | Analysis and review of Regions Bank Loan Agreements | 0.50 | $ | 100.00 | |
| 7/27/2010 | BMS | Conference Call with Client and Counsel re: Closing Logistics / Greenfield | 0.70 | $ | 140.00 | |
| 7/28/2010 | BMS | Call with lender re: closing date | 0.20 | $ | 40.00 | |
| 7/28/2010 | BMS | Call with lender re: whirlpool accounts advances | 0.10 | $ | 20.00 | |
| 7/28/2010 | BMS | Call with Client re: borrowing base certificate | 0.70 | $ | 140.00 | |
| 8/3/2010 | BMS | Call with Client re: borrowing base certificate | 0.20 | $ | 40.00 | |
| 8/4/2010 | BMS | Call with Client re: Closing numbers | 0.30 | $ | 60.00 | ⑦ - 10 |
| 8/4/2010 | BMS | Prepared Closing numbers worksheet calculated initial draw | 0.50 | $ | 100.00 | |
| 8/4/2010 | BMS | Call with client counsel re; closing numbers | 0.10 | $ | 20.00 | |
| 8/4/2010 | BMS | Prepared 90 cash budget for Client | 0.50 | $ | 100.00 | |
| 8/5/2010 | BMS | Call with Client re: final closing and LOC availability | 0.20 | $ | 40.00 | |

Legacy Advisors Totals, 7/01/2010 through 08/05/2010

   Consultant Summary

| Consultant | Init | | Hours | | Rate | | Value |
|------------|------|---|-------|---|------|---|-------|
| Brett Stacey | BMS | | 19.30 | $ | 200.00 | $ | 3,860.00 |

**EXHIBIT O**

Legacy Advisors
Asset Sale Success Fee
Champion Manufacturing Inc.

| Date | | Description | | |
|---|---|---|---|---|
| | | | | |
| | | **Success Fee calculation** | | |
| | | | | |
| 8/5/2010 | | Purchase Price of Assets excluding Accounts Receivable and Inventory | | 1,375,258.00 |
| | | Purchase Price of Accounts Receivable | | 390,028.00 |
| | | Purchase Price of Inventory | | 547,518.00 |
| | | Purchase Price of Real Estate Assets | | 2,294,264.35 |
| | | Total | $ | **4,607,068.35** |
| | | | | |
| | | | | |
| | | 5% of the first million dollars involved in the Transaction or portion thereof | | 50,000.00 |
| | | 4% of the second million involved in the Transaction or portion thereof | | 40,000.00 |
| | | 3% of the third  million involved in the Transaction or portion there of | | 30,000.00 |
| | | 2% of the Fourth Million involved in the Transaction or portion there of | | 20,000.00 |
| | | 1% everything above Four Million Dollars | | 6,070.68 |
| | | Total | $ | **146,070.68** |
| | | | | |